**JIANG LIN, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

**No. 15–990.**

United States Court of Appeals, Second Circuit.

April 26, 2016.

Lee Ratner, Law Offices of Michael Brown, New York, NY, for Petitioner.

Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Jennifer P. Williams, Senior Litigation Counsel; Jennifer A. Bowen, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: RALPH K. WINTER, JOSÉ A. CABRANES and SUSAN L. CARNEY, Circuit Judges.

Petitioner Jiang Lin, a native and citizen of the People's Republic of China, seeks review of a March 10, 2015, decision of the BIA, affirming a January 7, 2013, decision of an Immigration Judge ("IJ") denying Lin's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Jiang Lin*, No. A087 772 222 (B.I.A. Mar. 10, 2015), *aff'g* No. A087 772 222 (Immig. Ct. N.Y. City Jan. 7, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have considered both the IJ's and the BIA's opinions "for the sake of completeness." *Wangchuck v. Dep't of Homeland Sec.*, 448 F.3d 524, 528 (2d Cir.2006). The applicable standards of review are well established. 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 165–66 (2d Cir.2008).

For asylum applications, like Lin's, governed by the REAL ID Act, the agency may, "[c]onsidering the totality of the circumstances," base a credibility finding "on the demeanor, candor, or responsiveness of the applicant," and on inconsistencies between the applicant's statements and other evidence, "without regard to whether" they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin*, 534 F.3d at 163–64. "We defer ... to an IJ's credibility determination unless, from the totality of the circumstances, it is plain that no reasonable factfinder could make such an adverse credibility ruling." *Xiu Xia Lin*, 534 F.3d at 167.

 Substantial evidence supports the adverse credibility determination, which was based on internal inconsistencies in Lin's testimony, inconsistencies be-

tween his testimony and prior statements, and his demeanor. As an initial matter, the IJ did not err in relying on the record of the credible fear interview. It bore sufficient indicia of reliability. *Ming Zhang v. Holder*, 585 F.3d 715, 725 (2d Cir.2009). The record includes a record of questions asked and answers given, the interview was conducted in Lin's best language, the questions were designed to elicit his asylum claim, and there was no indication that Lin was reluctant to answer questions. *Id.* at 723–25. Although Lin's border interview did not bear the same level of reliability, even absent consideration of that interview, substantial evidence supports the IJ's adverse credibility determination. *Xiu Xia Lin*, 534 F.3d at 167.

The record supports the agency's conclusion that Lin's testimony was both internally inconsistent and inconsistent with his credible fear interview. He testified that he left China to avoid persecution for distributing Falun Gong flyers, and that he distributed those flyers to spread Falun Gong's message. However, at his credible fear interview, he stated that he distributed flyers to make money. Lin's assertion that he was explaining what he told the police is not compelling; he was responding to the question, "why did you want to distribute the flyers." *Majidi v. Gonzales*, 430 F.3d 77, 80–81 (2d Cir.2005).

The adverse credibility determination is further supported by the IJ's demeanor finding, to which we defer. *Id.* at 81 n. 1; *Li Hua Lin v. U.S. Dep't of Justice*, 453 F.3d 99, 109 (2d Cir.2006) ("We can be still more confident in our review of observations about an applicant's demeanor where, as here, they are supported by specific examples of inconsistent testimony."). Lin paused before responding to questions about when he met the individual who recruited him to hand out flyers and re-

sponded with a series of inconsistent dates. And, he was not responsive when asked how he learned to practice Falun Gong.

In light of Lin's inconsistencies and his demeanor, the totality of the circumstances supports the agency's adverse credibility determination. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 167. Because asylum, withholding of removal, and CAT relief all relied on the same factual predicate, the adverse credibility determination is dispositive. *Paul v. Gonzales,* 444 F.3d 148, 156–57 (2d Cir. 2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).